**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Carlos GOMEZ–CARRENO, Defendant–Appellant.**

**No. 07–11897**

**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Nov. 29, 2007.

Roberta Josephina Bodnar, U.S. Attorney's Office, Orlando, FL, for Plaintiff–Appellee.

Before BARKETT, WILSON and PRYOR, Circuit Judges.

PER CURIAM:

Carlos Gomez–Carreno appeals his 78–month concurrent sentences for conspiracy to distribute, and possession with intent to distribute, cocaine, in violation of 21 U.S.C. §§ 841(a)(1), (b)(1)(A)(ii), and 846, and 18 U.S.C. § 2. Gomez–Carreno first argues that he was entitled to a minor role reduction in his total sentence under § 3B1.2(b) because he played only the minor role of driving the van with cocaine, and because his role was subordinate to other members of the conspiracy. Second, he argues that the district court imposed a procedurally unreasonable sentence because (1) it improperly presumed that a sentence within the guidelines range was reasonable, which placed a burden on him to overcome that presumption, thereby rendering the guidelines mandatory, in violation of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)[1], and (2) it failed to consider his cooperation with authorities regarding other participants in the drug conspiracy, a relevant factor in his sentencing.

We affirm. First, the record demonstrates that the district court did not clearly err in denying Gomez–Carreno's

---

1. Gomez–Carreno challenges only the procedural reasonableness of his total sentence, because he argues that the district court's

sentencing procedure, in considering the § 3553(a) factors and his arguments, was unreasonable. He never argues that his 78–

request for a minor role reduction as Gomez–Carreno was not a minor participant in the drug transaction for which he was held responsible, and he was not substantially less culpable than the other participants in the transaction.

Second, the record does not support Gomez–Carreno's argument that the district court presumed that a sentence within the guidelines range was reasonable. We are satisfied that the district court adequately considered the statutory sentencing factors and the record shows that the district court properly considered his argument regarding his cooperation with authorities. Gomez–Carreno fails to demonstrate that his sentence is procedurally unreasonable.

**AFFIRMED.**

month total sentence is substantively unreasonable, in light of all the relevant § 3553(a) factors.